# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

 AT&T

---

Run Date:        02/28/2018
Run Time:        11:54:30
Voice Usage For: ███████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4082 | 01/26/14 22:13:38 | | | | | 0:05 | 5483 | 119 | |
| 4083 | 01/27/14 00:46:19 | | | | | 2:22 | 5483 | 119 | |
| 4084 | 01/27/14 15:06:30 | | | | | 2:14 | 5483 | 119 | |
| 4085 | 01/27/14 17:33:50 | | | | | 0:25 | 555 | 119 | |
| 4086 | 01/28/14 00:52:51 | | | | | 0:39 | 288 | 119 | |
| 4087 | 01/28/14 00:52:53 | | | | | 0:39 | 314 | 306 | 11 |
| 4088 | 01/28/14 03:23:58 | | | | | 1:07 | 314 | 306 | 11 |
| 4089 | 01/28/14 03:23:58 | | | | | 1:08 | 288 | 119 | |
| 4090 | 01/28/14 16:46:01 | | | | | 0:02 | 6633 | 60 | 163 |
| 4091 | 01/28/14 16:46:27 | | | | | 0:34 | 5483 | 119 | |
| 4092 | 01/28/14 18:34:56 | | | | | 0:14 | 555 | 119 | |
| 4093 | 01/28/14 18:49:54 | | | | | 0:00 | 555 | 119 | |
| 4094 | 01/28/14 18:50:49 | | | | | 0:00 | 555 | 119 | |
| 4095 | 01/29/14 01:45:57 | | | | | 0:33 | 5483 | 119 | |
| 4096 | 01/30/14 00:03:19 | | | | | 0:11 | 5483 | 119 | |
| 4097 | 01/30/14 00:04:45 | | | | | 0:03 | 5483 | 119 | |
| 4098 | 01/30/14 00:15:28 | | | | | 0:52 | 5483 | 119 | |
| 4099 | 01/30/14 00:28:02 | | | | | 0:37 | 5483 | 119 | |
| 4100 | 01/30/14 00:37:47 | | | | | 0:16 | 5483 | 119 | |
| 4101 | 01/30/14 02:20:26 | | | | | 0:36 | 5483 | 119 | |
| 4102 | 01/31/14 01:09:01 | | | | | 0:27 | 5483 | 119 | |
| 4103 | 01/31/14 02:33:52 | | | | | 0:04 | 5483 | 119 | |
| 4104 | 01/31/14 03:24:20 | | | | | 1:13 | 5483 | 119 | |
| 4105 | 01/31/14 15:36:25 | | | | | 0:46 | | 309 | |
| 4106 | 01/31/14 17:37:55 | | | | | 11:49 | 314 | 306 | 11 |
| 4107 | 01/31/14 18:56:56 | | | | | 18:08 | 432 | 141 | |
| 4108 | 01/31/14 19:15:27 | | | | | 2:23 | 222 | 141 | |
| 4109 | 01/31/14 20:20:03 | | | | | 12:33 | 432 | 141 | |
| 4110 | 01/31/14 21:08:00 | | | | | 2:10 | 5483 | 119 | |
| 4111 | 02/01/14 21:44:49 | | | | | 9:35 | 314 | 306 | 11 |
| 4112 | 02/01/14 21:44:50 | | | | | 9:35 | 288 | 119 | |
| 4113 | 02/01/14 22:47:08 | | | | | 0:27 | 314 | 306 | 11 |
| 4114 | 02/02/14 19:11:25 | | | | | 1:21 | 2 | 720 | 22 |
| 4115 | 02/02/14 19:12:56 | | | | | 2:00 | 2 | 720 | 22 |
| 4116 | 02/02/14 20:44:09 | | | | | 0:00 | 555 | 119 | |
| 4117 | 02/02/14 21:01:59 | | | | | 0:00 | 555 | 119 | |
| 4118 | 02/02/14 21:33:41 | | | | | 0:00 | 555 | 119 | |
| 4119 | 02/03/14 15:57:58 | | | | | 0:31 | 5483 | 119 | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

CHAN-00009608

2424188
02/28/2018

# WIRELINE

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:       02/28/2018
Run Time:       11:54:30
Voice Usage For:

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4120 | 02/04/14 14:53:33 | | | | | 0:32 | 288 | 119 | |
| 4121 | 02/04/14 14:53:34 | | | | | 0:32 | 314 | 306 | 11 |
| 4122 | 02/04/14 15:22:14 | | | | | 0:00 | 555 | 119 | |
| 4123 | 02/04/14 20:43:14 | | | | | 1:39 | 555 | 119 | |
| 4124 | 02/05/14 19:15:10 | | | | | 3:59 | 5483 | 119 | |
| 4125 | 02/05/14 19:51:09 | | | | | 9:17 | 6633 | 306 | 163 |
| 4126 | 02/06/14 15:35:17 | | | | | 0:38 | 5483 | 119 | |
| 4127 | 02/07/14 02:31:25 | | | | | 2:12 | 288 | 119 | |
| 4128 | 02/07/14 02:31:26 | | | | | 2:12 | 314 | 306 | 11 |
| 4129 | 02/07/14 16:15:57 | | | | | 0:02 | 314 | 306 | 11 |
| 4130 | 02/07/14 17:27:28 | | | | | 0:18 | 5483 | 119 | |
| 4131 | 02/08/14 16:57:25 | | | | | 0:45 | 5483 | 119 | |
| 4132 | 02/08/14 21:51:05 | | | | | 22:01 | 5483 | 119 | |
| 4133 | 02/09/14 05:48:40 | | | | | 17:26 | 314 | 306 | 11 |
| 4134 | 02/10/14 00:00:36 | | | | | 0:14 | 5483 | 119 | |
| 4135 | 02/10/14 03:24:37 | | | | | 0:08 | 314 | 306 | 11 |
| 4136 | 02/10/14 14:48:18 | | | | | 0:03 | 314 | 306 | 11 |
| 4137 | 02/10/14 19:33:10 | | | | | 0:05 | 5483 | 119 | |
| 4138 | 02/10/14 20:37:31 | | | | | 0:30 | | 309 | |
| 4139 | 02/10/14 22:28:15 | | | | | 0:37 | 6633 | 306 | 163 |
| 4140 | 02/11/14 01:09:23 | | | | | 1:58 | 314 | 306 | 11 |
| 4141 | 02/11/14 03:08:05 | | | | | 29:56 | 2 | 343 | |
| 4142 | 02/11/14 03:08:07 | | | | | 29:56 | 6633 | 60 | 163 |
| 4143 | 02/11/14 03:41:49 | | | | | 0:05 | 314 | 306 | 11 |
| 4144 | 02/11/14 16:59:05 | | | | | 0:23 | 6633 | 60 | 163 |
| 4145 | 02/11/14 19:12:42 | | | | | 0:24 | 6633 | 306 | 163 |
| 4146 | 02/11/14 19:23:16 | | | | | 5:03 | 314 | 306 | 11 |
| 4147 | 02/11/14 21:22:25 | | | | | 0:25 | 288 | 119 | |
| 4148 | 02/11/14 21:22:27 | | | | | 0:25 | 314 | 306 | 11 |
| 4149 | 02/11/14 21:25:09 | | | | | 0:01 | 288 | 119 | |
| 4150 | 02/11/14 21:25:13 | | | | | 0:01 | 314 | 306 | 11 |
| 4151 | 02/11/14 21:28:14 | | | | | 4:10 | 288 | 110 | |
| 4152 | 02/11/14 21:28:20 | | | | | 4:11 | 288 | 60 | |
| 4153 | 02/11/14 21:44:29 | | | | | 1:15 | 288 | 110 | |
| 4154 | 02/11/14 21:44:34 | | | | | 1:16 | 288 | 60 | |
| 4155 | 02/11/14 21:49:54 | | | | | 2:00 | 5483 | 119 | |
| 4156 | 02/11/14 21:53:28 | | | | | 15:15 | 5483 | 119 | |
| 4157 | 02/11/14 22:16:30 | | | | | 14:32 | 555 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

CHAN-00009609

# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

 AT&T

Run Date:        02/28/2018
Run Time:        11:54:30
Voice Usage For:

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|---------------------|----------------|--------------|-----|-----------|------------|
| 4158 | 02/12/14 00:15:40 | | | | | 0:13 | 6633 | 60 | 163 |
| 4159 | 02/12/14 01:14:56 | | | | | 0:00 | 288 | 119 | |
| 4160 | 02/12/14 01:15:29 | | | | | 0:15 | 555 | 119 | |
| 4161 | 02/12/14 01:17:35 | | | | | 0:47 | 5483 | 119 | |
| 4162 | 02/12/14 04:51:36 | | | | | 0:00 | 5483 | 119 | |
| 4163 | 02/12/14 04:52:02 | | | | | 5:39 | 5483 | 119 | |
| 4164 | 02/12/14 04:58:57 | | | | | 0:10 | 5483 | 119 | |
| 4165 | 02/12/14 04:59:42 | | | | | 0:04 | 5483 | 119 | |
| 4166 | 02/12/14 05:00:37 | | | | | 0:03 | 5483 | 119 | |
| 4167 | 02/12/14 05:03:02 | | | | | 0:16 | 5483 | 119 | |
| 4168 | 02/12/14 05:03:34 | | | | | 2:40 | 5483 | 119 | |
| 4169 | 02/12/14 17:40:09 | | | | | 0:12 | | 309 | |
| 4170 | 02/12/14 19:09:28 | | | | | 26:54 | | 309 | |
| 4171 | 02/12/14 19:37:04 | | | | | 0:07 | 9 | 720 | |
| 4172 | 02/12/14 23:18:50 | | | | | 4:47 | 314 | 306 | 11 |
| 4173 | 02/13/14 22:36:53 | | | | | 9:43 | 5483 | 119 | |
| 4174 | 02/14/14 19:05:26 | | | | | 9:44 | 314 | 306 | 11 |
| 4175 | 02/14/14 19:05:26 | | | | | 9:44 | 288 | 119 | |
| 4176 | 02/14/14 20:42:57 | | | | | 0:00 | 5483 | 119 | |
| 4177 | 02/16/14 19:52:37 | | | | | 2:47 | 6323 | 827 | 702 |
| 4178 | 02/17/14 17:47:16 | | | | | 0:06 | 314 | 306 | 11 |
| 4179 | 02/17/14 18:42:21 | | | | | 14:28 | 555 | 119 | |
| 4180 | 02/17/14 19:13:38 | | | | | 0:04 | 555 | 119 | |
| 4181 | 02/17/14 19:21:26 | | | | | 3:22 | 314 | 306 | 11 |
| 4182 | 02/17/14 21:38:39 | | | | | 0:06 | 314 | 306 | 11 |
| 4183 | 02/18/14 00:44:18 | | | | | 0:00 | 288 | 119 | |
| 4184 | 02/18/14 18:20:11 | | | | | 4:59 | 288 | 119 | |
| 4185 | 02/18/14 18:20:12 | | | | | 4:59 | 314 | 306 | 11 |
| 4186 | 02/18/14 19:23:07 | | | | | 0:31 | 288 | 119 | |
| 4187 | 02/18/14 19:23:08 | | | | | 0:32 | 314 | 306 | 11 |
| 4188 | 02/18/14 23:57:53 | | | | | 0:07 | 6633 | 60 | 163 |
| 4189 | 02/19/14 00:33:19 | | | | | 31:23 | 6633 | 60 | 163 |
| 4190 | 02/19/14 16:10:29 | | | | | 3:36 | 555 | 119 | |
| 4191 | 02/19/14 22:40:40 | | | | | 0:41 | 288 | 119 | |
| 4192 | 02/19/14 22:40:42 | | | | | 0:41 | 314 | 306 | 11 |
| 4193 | 02/20/14 01:28:48 | | | | | 2:02 | 314 | 306 | 11 |
| 4194 | 02/20/14 01:47:04 | | | | | 3:04 | 288 | 119 | |
| 4195 | 02/20/14 01:47:06 | | | | | 3:04 | 314 | 306 | 11 |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

plj

Page
111

CHAN-00009610

**WIRELINE**

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

 AT&T

Run Date:        02/28/2018
Run Time:
Voice Usage For:

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4196 | 02/20/14 01:55:41 | | | | | 0:13 | 5483 | 119 | |
| 4197 | 02/20/14 01:56:52 | | | | | 0:15 | 5483 | 119 | |
| 4198 | 02/20/14 02:05:29 | | | | | 1:26 | 5483 | 119 | |
| 4199 | 02/20/14 17:30:05 | | | | | 0:13 | 9020 | 827 | 701 |
| 4200 | 02/20/14 17:31:52 | | | | | 0:01 | 9020 | 827 | 701 |
| 4201 | 02/20/14 17:34:25 | | | | | 4:48 | 9020 | 827 | 701 |
| 4202 | 02/20/14 22:55:56 | | | | | 0:26 | 288 | 119 | |
| 4203 | 02/20/14 22:55:58 | | | | | 0:26 | 314 | 306 | 11 |
| 4204 | 02/21/14 16:55:33 | | | | | 5:04 | 288 | 119 | |
| 4205 | 02/21/14 16:55:34 | | | | | 5:04 | 314 | 306 | 11 |
| 4206 | 02/21/14 17:20:48 | | | | | 0:34 | 6633 | 60 | 163 |
| 4207 | 02/21/14 20:01:43 | | | | | 0:32 | | 129 | |
| 4208 | 02/21/14 20:43:26 | | | | | 1:19 | 288 | 100 | 1 |
| 4209 | 02/21/14 20:43:31 | | | | | 13:14 | 288 | 141 | |
| 4210 | 02/21/14 20:43:31 | | | | | 13:14 | 288 | 342 | 1 |
| 4211 | 02/21/14 20:44:45 | | | | | 11:55 | | 100 | |
| 4212 | 02/21/14 20:44:45 | | | | | 11:55 | 288 | 342 | 1 |
| 4213 | 02/21/14 20:58:54 | | | | | 1:29 | | 129 | |
| 4214 | 02/21/14 20:58:54 | | | | | 1:29 | 2 | 343 | |
| 4215 | 02/22/14 00:40:07 | | | | | 2:02 | 555 | 119 | |
| 4216 | 02/24/14 19:40:25 | | | | | 19:56 | | 309 | |
| 4217 | 02/24/14 22:18:06 | | | | | 31:56 | 314 | 306 | 11 |
| 4218 | 02/24/14 23:36:58 | | | | | 0:04 | 5483 | 119 | |
| 4219 | 02/25/14 00:58:00 | | | | | 1:23 | 5483 | 119 | |
| 4220 | 02/25/14 01:00:23 | | | | | 3:59 | 314 | 306 | 11 |
| 4221 | 02/25/14 04:03:55 | | | | | 0:00 | 9020 | 827 | 841 |
| 4222 | 02/25/14 04:03:57 | | | | | 0:00 | 288 | 119 | |
| 4223 | 02/25/14 15:34:34 | | | | | 0:49 | 314 | 306 | 11 |
| 4224 | 02/25/14 18:28:56 | | | | | 0:26 | 2 | 129 | |
| 4225 | 02/25/14 19:08:35 | | | | | 16:49 | 314 | 306 | 11 |
| 4226 | 02/25/14 19:41:27 | | | | | 11:48 | 6633 | 60 | 163 |
| 4227 | 02/25/14 19:54:59 | | | | | 4:57 | 314 | 306 | 11 |
| 4228 | 02/25/14 21:45:46 | | | | | 1:54 | 6633 | 60 | 163 |
| 4229 | 02/25/14 21:49:07 | | | | | 1:26 | 314 | 306 | 11 |
| 4230 | 02/25/14 23:03:47 | | | | | 1:29 | 5483 | 119 | |
| 4231 | 02/26/14 17:17:07 | | | | | 3:23 | 432 | 141 | |
| 4232 | 02/26/14 17:22:06 | | | | | 1:31 | 314 | 306 | 11 |
| 4233 | 02/26/14 21:43:22 | | | | | 2:10 | 288 | 119 | |

**AT&T Proprietary**

plj

The information contained here is for use by authorized persons only and is not for general distribution.

Page 112

CHAN-00009611



# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For: ███████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4234 | 02/26/14 21:43:24 | | | | | 2:10 | 314 | 306 | 11 |
| 4235 | 02/26/14 21:45:55 | | | | | 0:34 | 288 | 119 | |
| 4236 | 02/26/14 21:45:57 | | | | | 0:34 | 314 | 306 | 11 |
| 4237 | 02/26/14 22:10:03 | | | | | 1:07 | 5483 | 119 | |
| 4238 | 02/26/14 22:48:07 | | | | | 0:02 | 5483 | 119 | |
| 4239 | 02/26/14 22:49:43 | | | | | 0:04 | 5483 | 119 | |
| 4240 | 02/26/14 22:50:53 | | | | | 0:00 | 5483 | 119 | |
| 4241 | 02/26/14 22:56:34 | | | | | 0:25 | 555 | 119 | |
| 4242 | 02/26/14 23:10:09 | | | | | 0:00 | 555 | 119 | |
| 4243 | 02/26/14 23:17:52 | | | | | 0:00 | 555 | 119 | |
| 4244 | 02/26/14 23:33:45 | | | | | 0:29 | 555 | 119 | |
| 4245 | 02/27/14 00:42:49 | | | | | 0:33 | 5483 | 119 | |
| 4246 | 02/27/14 19:40:20 | | | | | 0:56 | 288 | 119 | |
| 4247 | 02/27/14 19:40:24 | | | | | 0:57 | 314 | 306 | 11 |
| 4248 | 02/27/14 21:00:47 | | | | | 0:28 | 555 | 119 | |
| 4249 | 02/27/14 23:48:22 | | | | | 0:58 | 288 | 119 | |
| 4250 | 02/27/14 23:48:24 | | | | | 0:58 | 314 | 306 | 11 |
| 4251 | 02/28/14 15:24:23 | | | | | 0:48 | 6633 | 60 | 163 |
| 4252 | 02/28/14 15:26:56 | | | | | 0:53 | 314 | 306 | 11 |
| 4253 | 02/28/14 15:28:34 | | | | | 0:41 | 6633 | 60 | 163 |
| 4254 | 02/28/14 15:36:33 | | | | | 0:40 | 6633 | 60 | 163 |
| 4255 | 02/28/14 17:02:26 | | | | | 2:30 | 2 | 343 | |
| 4256 | 02/28/14 17:02:27 | | | | | 2:30 | 6633 | 60 | 163 |
| 4257 | 02/28/14 22:47:44 | | | | | 0:03 | 5483 | 119 | |
| 4258 | 03/01/14 01:13:42 | | | | | 0:30 | 222 | 119 | |
| 4259 | 03/03/14 19:07:46 | | | | | 0:00 | 5483 | 119 | |
| 4260 | 03/03/14 19:39:01 | | | | | 10:22 | 288 | 141 | |
| 4261 | 03/03/14 19:39:01 | | | | | 10:22 | 288 | 342 | 1 |
| 4262 | 03/03/14 19:39:02 | | | | | 1:40 | 288 | 100 | 1 |
| 4263 | 03/03/14 19:40:42 | | | | | 8:42 | | 100 | |
| 4264 | 03/03/14 21:35:44 | | | | | 8:22 | 288 | 119 | |
| 4265 | 03/03/14 21:35:52 | | | | | 8:22 | 314 | 306 | 11 |
| 4266 | 03/03/14 22:11:53 | | | | | 0:00 | 555 | 119 | |
| 4267 | 03/04/14 02:13:30 | | | | | 0:09 | 5483 | 119 | |
| 4268 | 03/04/14 16:19:36 | | | | | 0:04 | 5483 | 119 | |
| 4269 | 03/04/14 16:19:53 | | | | | 0:36 | 5483 | 119 | |
| 4270 | 03/04/14 19:58:22 | | | | | 0:00 | 5483 | 119 | |
| 4271 | 03/04/14 20:50:05 | | | | | 0:00 | 555 | 119 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

CHAN-00009612

# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For: ██████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|-----------|--------------------|--------------|--------------|------|-----------|------------|
| 4272 | 03/04/14 23:52:30 | | | | | 0:00 | 555 | 119 | |
| 4273 | 03/05/14 18:28:50 | | | | | 34:31 | 314 | 306 | 11 |
| 4274 | 03/05/14 23:43:28 | | | | | 1:02 | 5483 | 119 | |
| 4275 | 03/05/14 23:54:24 | | | | | 0:00 | 555 | 119 | |
| 4276 | 03/06/14 00:04:19 | | | | | 0:27 | 5483 | 119 | |
| 4277 | 03/06/14 00:14:53 | | | | | 0:42 | 5483 | 119 | |
| 4278 | 03/06/14 00:25:20 | | | | | 0:00 | 555 | 119 | |
| 4279 | 03/06/14 00:30:05 | | | | | 0:14 | 5483 | 119 | |
| 4280 | 03/06/14 00:32:36 | | | | | 0:00 | 555 | 119 | |
| 4281 | 03/06/14 00:35:44 | | | | | 0:41 | 5483 | 119 | |
| 4282 | 03/06/14 00:37:40 | | | | | 0:05 | 5483 | 119 | |
| 4283 | 03/06/14 00:37:54 | | | | | 3:05 | 288 | 119 | |
| 4284 | 03/06/14 00:37:55 | | | | | 3:04 | 314 | 306 | 11 |
| 4285 | 03/06/14 00:42:32 | | | | | 4:25 | 288 | 119 | |
| 4286 | 03/06/14 00:42:33 | | | | | 4:24 | 314 | 306 | 11 |
| 4287 | 03/06/14 00:43:52 | | | | | 0:04 | 5483 | 119 | |
| 4288 | 03/06/14 00:45:35 | | | | | 1:06 | 5483 | 119 | |
| 4289 | 03/06/14 00:47:08 | | | | | 1:20 | 314 | 306 | 11 |
| 4290 | 03/06/14 00:47:08 | | | | | 1:20 | 288 | 119 | |
| 4291 | 03/06/14 01:17:58 | | | | | 0:09 | 5483 | 119 | |
| 4292 | 03/06/14 01:23:15 | | | | | 0:40 | 5483 | 119 | |
| 4293 | 03/06/14 02:22:29 | | | | | 25:28 | 288 | 141 | |
| 4294 | 03/06/14 02:22:29 | | | | | 25:28 | 288 | 342 | 1 |
| 4295 | 03/06/14 02:22:30 | | | | | 1:28 | 288 | 100 | 1 |
| 4296 | 03/06/14 02:23:58 | | | | | 24:01 | | 100 | |
| 4297 | 03/06/14 02:48:27 | | | | | 4:19 | 314 | 306 | 11 |
| 4298 | 03/06/14 02:48:27 | | | | | 4:20 | 288 | 119 | |
| 4299 | 03/06/14 03:04:57 | | | | | 1:38 | 288 | 119 | |
| 4300 | 03/06/14 03:04:58 | | | | | 1:38 | 314 | 306 | 11 |
| 4301 | 03/06/14 17:30:01 | | | | | 1:17 | 288 | 119 | |
| 4302 | 03/06/14 17:30:02 | | | | | 1:17 | 314 | 306 | 11 |
| 4303 | 03/06/14 18:23:30 | | | | | 0:19 | 288 | 119 | |
| 4304 | 03/06/14 18:23:35 | | | | | 0:20 | 314 | 306 | 11 |
| 4305 | 03/06/14 21:23:25 | | | | | 7:16 | 288 | 119 | |
| 4306 | 03/06/14 21:23:26 | | | | | 7:16 | 314 | 306 | 11 |
| 4307 | 03/06/14 22:43:48 | | | | | 0:08 | 314 | 306 | 11 |
| 4308 | 03/06/14 22:44:21 | | | | | 0:33 | 314 | 306 | 11 |
| 4309 | 03/07/14 01:32:21 | | | | | 6:47 | 314 | 306 | 11 |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

CHAN-00009613

# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:       02/28/2018
Run Time:       11:54:33
Voice Usage For: ████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|-----------|--------------------|--------------|--------------|-----|-----------|-----------|
| 4310 | 03/07/14 16:02:51 | | | | | 0:23 | 5483 | 119 | |
| 4311 | 03/07/14 16:03:53 | | | | | 0:12 | 5483 | 119 | |
| 4312 | 03/07/14 17:20:40 | | | | | 19:12 | 6633 | 60 | 163 |
| 4313 | 03/08/14 16:55:41 | | | | | 1:09 | 9020 | 827 | 848 |
| 4314 | 03/09/14 23:00:09 | | | | | 0:06 | 5483 | 119 | |
| 4315 | 03/09/14 23:10:55 | | | | | 0:11 | 555 | 119 | |
| 4316 | 03/12/14 18:28:39 | | | | | 20:15 | | 129 | |
| 4317 | 03/13/14 01:31:29 | | | | | 0:31 | 314 | 306 | 11 |
| 4318 | 03/13/14 17:16:13 | | | | | 0:05 | 5483 | 119 | |
| 4319 | 03/13/14 22:29:41 | | | | | 1:14 | 288 | 119 | |
| 4320 | 03/13/14 22:29:48 | | | | | 1:15 | 314 | 306 | 11 |
| 4321 | 03/13/14 22:36:55 | | | | | 0:32 | 222 | 119 | |
| 4322 | 03/13/14 22:37:02 | | | | | 0:32 | 222 | 141 | |
| 4323 | 03/13/14 22:38:03 | | | | | 4:03 | 288 | 119 | |
| 4324 | 03/13/14 22:38:09 | | | | | 4:04 | 314 | 306 | 11 |
| 4325 | 03/13/14 22:56:43 | | | | | 14:34 | 5483 | 119 | |
| 4326 | 03/14/14 16:43:18 | | | | | 0:03 | 288 | 119 | |
| 4327 | 03/14/14 16:43:19 | | | | | 0:03 | 314 | 306 | 11 |
| 4328 | 03/14/14 16:43:39 | | | | | 1:51 | 288 | 119 | |
| 4329 | 03/14/14 16:43:39 | | | | | 1:52 | 314 | 306 | 11 |
| 4330 | 03/16/14 21:11:33 | | | | | 0:58 | 6633 | 60 | 163 |
| 4331 | 03/16/14 22:08:00 | | | | | 0:13 | 5483 | 119 | |
| 4332 | 03/16/14 22:29:33 | | | | | 0:04 | 9020 | 827 | 701 |
| 4333 | 03/16/14 22:40:21 | | | | | 0:00 | 9020 | 827 | 701 |
| 4334 | 03/16/14 23:03:53 | | | | | 0:30 | 5483 | 119 | |
| 4335 | 03/17/14 15:26:14 | | | | | 0:57 | 6633 | 60 | 163 |
| 4336 | 03/17/14 17:22:18 | | | | | 0:43 | 314 | 306 | 11 |
| 4337 | 03/17/14 18:43:16 | | | | | 4:17 | 288 | 119 | |
| 4338 | 03/17/14 18:43:17 | | | | | 4:17 | 314 | 306 | 11 |
| 4339 | 03/17/14 20:58:32 | | | | | 0:04 | 6633 | 60 | 163 |
| 4340 | 03/17/14 21:54:33 | | | | | 7:56 | 288 | 119 | |
| 4341 | 03/17/14 21:54:34 | | | | | 7:56 | 314 | 306 | 11 |
| 4342 | 03/17/14 22:16:14 | | | | | 0:46 | 5483 | 119 | |
| 4343 | 03/17/14 22:27:15 | | | | | 1:10 | 5483 | 119 | |
| 4344 | 03/17/14 22:54:31 | | | | | 11:35 | 314 | 306 | 11 |
| 4345 | 03/18/14 01:16:49 | | | | | 0:13 | 5483 | 119 | |
| 4346 | 03/18/14 01:39:28 | | | | | 0:05 | 5483 | 119 | |
| 4347 | 03/18/14 16:09:16 | | | | | 0:02 | 6633 | 60 | 163 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

CHAN-00009614

# WIRELINE



2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For:

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|-----------|--------------------|---------------|--------------|-----|-----------|------------|
| 4348 | 03/18/14 16:17:13 | | | | | 0:06 | 314 | 306 | 11 |
| 4349 | 03/18/14 16:17:28 | | | | | 0:58 | 6633 | 60 | 163 |
| 4350 | 03/18/14 21:30:58 | | | | | 1:20 | 6633 | 60 | 163 |
| 4351 | 03/19/14 15:10:34 | | | | | 11:50 | 5483 | 119 | |
| 4352 | 03/19/14 17:24:25 | | | | | 5:25 | 2 | 343 | |
| 4353 | 03/19/14 17:24:25 | | | | | 5:25 | 314 | 306 | 11 |
| 4354 | 03/19/14 21:29:20 | | | | | 21:07 | 314 | 306 | 11 |
| 4355 | 03/19/14 23:36:20 | | | | | 0:07 | 314 | 306 | 11 |
| 4356 | 03/19/14 23:36:58 | | | | | 0:04 | | 309 | |
| 4357 | 03/20/14 15:05:20 | | | | | 22:28 | 5102 | 141 | |
| 4358 | 03/20/14 23:04:20 | | | | | 0:03 | 6323 | 827 | 702 |
| 4359 | 03/20/14 23:33:00 | | | | | 1:13 | 288 | 119 | |
| 4360 | 03/20/14 23:33:01 | | | | | 1:14 | 314 | 306 | 11 |
| 4361 | 03/21/14 19:34:28 | | | | | 0:05 | 5483 | 119 | |
| 4362 | 03/22/14 22:58:54 | | | | | 0:19 | 288 | 100 | 1 |
| 4363 | 03/22/14 22:58:54 | | | | | 0:18 | 288 | 141 | |
| 4364 | 03/22/14 22:58:54 | | | | | 0:18 | 288 | 342 | 1 |
| 4365 | 03/22/14 22:59:28 | | | | | 8:27 | 288 | 342 | 1 |
| 4366 | 03/22/14 22:59:29 | | | | | 8:27 | 288 | 100 | 1 |
| 4367 | 03/22/14 22:59:29 | | | | | 8:26 | 288 | 141 | |
| 4368 | 03/22/14 22:59:30 | | | | | 8:27 | 2 | 343 | |
| 4369 | 03/22/14 23:11:26 | | | | | 9:32 | 288 | 100 | 1 |
| 4370 | 03/22/14 23:11:26 | | | | | 9:32 | 288 | 141 | |
| 4371 | 03/22/14 23:11:26 | | | | | 9:32 | 288 | 342 | 1 |
| 4372 | 03/23/14 00:58:47 | | | | | 2:46 | 288 | 119 | |
| 4373 | 03/23/14 00:58:48 | | | | | 2:46 | 314 | 306 | 11 |
| 4374 | 03/23/14 14:12:11 | | | | | 1:20 | 314 | 306 | 11 |
| 4375 | 03/24/14 16:06:59 | | | | | 0:59 | 5483 | 119 | |
| 4376 | 03/24/14 16:35:12 | | | | | 12:22 | 288 | 119 | |
| 4377 | 03/24/14 16:35:20 | | | | | 12:23 | 314 | 306 | 11 |
| 4378 | 03/24/14 16:53:12 | | | | | 0:43 | 288 | 119 | |
| 4379 | 03/24/14 16:53:19 | | | | | 0:44 | 314 | 306 | 11 |
| 4380 | 03/24/14 16:57:57 | | | | | 8:15 | 314 | 306 | 11 |
| 4381 | 03/24/14 17:26:09 | | | | | 6:35 | 288 | 119 | |
| 4382 | 03/24/14 17:26:16 | | | | | 6:35 | 314 | 306 | 11 |
| 4383 | 03/24/14 20:31:00 | | | | | 8:45 | 288 | 119 | |
| 4384 | 03/24/14 20:31:07 | | | | | 8:45 | 314 | 306 | 11 |
| 4385 | 03/24/14 20:40:39 | | | | | 0:14 | 288 | 119 | |

AT&T Proprietary

plj

The information contained here is for use by authorized persons only and is not for general distribution.

Page 116

CHAN-00009615

# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

 AT&T

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For: ████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4386 | 03/24/14 20:40:40 | | | | | 0:14 | 314 | 306 | 11 |
| 4387 | 03/24/14 20:48:40 | | | | | 1:06 | | 309 | |
| 4388 | 03/24/14 20:49:49 | | | | | 4:25 | 314 | 306 | 11 |
| 4389 | 03/24/14 22:46:15 | | | | | 2:07 | 288 | 119 | |
| 4390 | 03/24/14 22:46:17 | | | | | 2:07 | 314 | 306 | 11 |
| 4391 | 03/25/14 19:39:13 | | | | | 0:20 | 314 | 306 | 202 |
| 4392 | 03/25/14 19:40:10 | | | | | 8:16 | 9020 | 827 | 701 |
| 4393 | 03/25/14 22:42:43 | | | | | 6:47 | 314 | 306 | 11 |
| 4394 | 03/26/14 00:13:00 | | | | | 0:32 | 9020 | 827 | 701 |
| 4395 | 03/26/14 03:24:31 | | | | | 1:20 | 5483 | 119 | |
| 4396 | 03/26/14 21:05:54 | | | | | 0:03 | 6323 | 827 | 702 |
| 4397 | 03/26/14 21:57:09 | | | | | 0:35 | 288 | 119 | |
| 4398 | 03/26/14 21:57:10 | | | | | 0:36 | 314 | 306 | 11 |
| 4399 | 03/27/14 01:26:16 | | | | | 1:06 | 314 | 306 | 11 |
| 4400 | 03/27/14 01:27:46 | | | | | 11:05 | 2 | 343 | |
| 4401 | 03/27/14 01:27:48 | | | | | 11:05 | 6633 | 306 | 163 |
| 4402 | 03/27/14 19:48:12 | | | | | 2:57 | 6633 | 306 | 163 |
| 4403 | 03/27/14 20:05:40 | | | | | 24:15 | 288 | 119 | |
| 4404 | 03/27/14 20:05:42 | | | | | 24:16 | 314 | 306 | 11 |
| 4405 | 03/27/14 20:34:27 | | | | | 1:16 | 288 | 119 | |
| 4406 | 03/27/14 20:34:28 | | | | | 1:17 | 314 | 306 | 11 |
| 4407 | 03/27/14 21:11:33 | | | | | 1:07 | 6323 | 827 | 702 |
| 4408 | 03/27/14 21:18:13 | | | | | 4:24 | 6323 | 827 | 702 |
| 4409 | 03/28/14 01:55:27 | | | | | 43:42 | 5483 | 119 | |
| 4410 | 03/28/14 15:34:59 | | | | | 1:47 | 314 | 306 | 11 |
| 4411 | 03/28/14 15:42:29 | | | | | 0:23 | 6633 | 60 | 163 |
| 4412 | 03/28/14 15:44:11 | | | | | 1:05 | 314 | 306 | 11 |
| 4413 | 03/28/14 17:53:27 | | | | | 0:49 | | 129 | |
| 4414 | 03/28/14 19:02:02 | | | | | 0:33 | 555 | 119 | |
| 4415 | 03/29/14 16:32:10 | | | | | 0:07 | 555 | 119 | |
| 4416 | 03/29/14 21:39:55 | | | | | 0:07 | 5483 | 119 | |
| 4417 | 03/29/14 21:56:31 | | | | | 0:09 | 5483 | 119 | |
| 4418 | 03/30/14 00:26:44 | | | | | 1:27 | 5483 | 119 | |
| 4419 | 03/30/14 19:10:03 | | | | | 3:03 | 6323 | 827 | 702 |
| 4420 | 03/31/14 15:24:32 | | | | | 0:54 | 314 | 306 | 11 |
| 4421 | 03/31/14 16:30:23 | | | | | 0:03 | 6633 | 60 | 163 |
| 4422 | 03/31/14 16:31:59 | | | | | 0:14 | 314 | 306 | 11 |
| 4423 | 03/31/14 16:32:33 | | | | | 0:03 | 2 | 343 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

plj

CHAN-00009616

**WIRELINE**

 AT&T

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For: ██████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|-----|-----------|------------|
| 4424 | 03/31/14 16:32:33 | | | | | 0:03 | 6633 | 60 | 163 |
| 4425 | 03/31/14 16:32:57 | | | | | 0:46 | 314 | 306 | 11 |
| 4426 | 03/31/14 19:37:40 | | | | | 1:16 | 5483 | 119 | |
| 4427 | 04/01/14 13:57:13 | | | | | 3:05 | 314 | 306 | 11 |
| 4428 | 04/01/14 14:01:03 | | | | | 6:18 | 314 | 306 | 11 |
| 4429 | 04/01/14 17:48:46 | | | | | 0:03 | 555 | 119 | |
| 4430 | 04/01/14 18:18:40 | | | | | 0:20 | 5483 | 119 | |
| 4431 | 04/01/14 19:23:18 | | | | | 32:02 | | 309 | |
| 4432 | 04/01/14 20:29:20 | | | | | 5:59 | 288 | 119 | |
| 4433 | 04/01/14 20:29:21 | | | | | 6:00 | 314 | 306 | 11 |
| 4434 | 04/01/14 20:47:18 | | | | | 0:17 | 6323 | 827 | 702 |
| 4435 | 04/02/14 01:33:31 | | | | | 0:33 | 5483 | 119 | |
| 4436 | 04/02/14 01:54:29 | | | | | 0:41 | 5483 | 119 | |
| 4437 | 04/02/14 04:15:04 | | | | | 11:22 | 314 | 306 | 11 |
| 4438 | 04/02/14 04:26:47 | | | | | 4:32 | 314 | 306 | 11 |
| 4439 | 04/02/14 04:27:01 | | | | | 10:57 | 6633 | 60 | 163 |
| 4440 | 04/02/14 17:57:09 | | | | | 0:00 | 9 | 720 | |
| 4441 | 04/02/14 19:35:57 | | | | | 1:27 | | 309 | |
| 4442 | 04/03/14 03:16:15 | | | | | 15:47 | 6633 | 60 | 163 |
| 4443 | 04/03/14 15:37:20 | | | | | 0:07 | 314 | 306 | 202 |
| 4444 | 04/03/14 15:49:24 | | | | | 0:16 | 314 | 306 | 202 |
| 4445 | 04/03/14 15:50:09 | | | | | 3:23 | 9020 | 827 | 701 |
| 4446 | 04/03/14 15:59:03 | | | | | 2:45 | 314 | 306 | 202 |
| 4447 | 04/04/14 00:16:16 | | | | | 7:41 | 314 | 306 | 11 |
| 4448 | 04/04/14 00:31:50 | | | | | 1:20 | 5483 | 119 | |
| 4449 | 04/04/14 01:10:47 | | | | | 3:33 | 6633 | 60 | 163 |
| 4450 | 04/04/14 01:14:43 | | | | | 10:46 | 6633 | 60 | 163 |
| 4451 | 04/04/14 13:58:33 | | | | | 0:06 | 5483 | 119 | |
| 4452 | 04/04/14 21:16:07 | | | | | 0:06 | 555 | 119 | |
| 4453 | 04/04/14 21:47:01 | | | | | 0:10 | 314 | 306 | 11 |
| 4454 | 04/04/14 23:20:59 | | | | | 0:03 | 5483 | 119 | |
| 4455 | 04/05/14 03:24:53 | | | | | 0:52 | 5483 | 119 | |
| 4456 | 04/05/14 19:34:13 | | | | | 1:37 | 288 | 119 | |
| 4457 | 04/05/14 19:34:17 | | | | | 1:38 | 314 | 306 | 11 |
| 4458 | 04/06/14 14:21:15 | | | | | 0:09 | 314 | 306 | 11 |
| 4459 | 04/06/14 14:21:48 | | | | | 1:46 | 6633 | 60 | 163 |
| 4460 | 04/06/14 17:02:31 | | | | | 0:21 | 314 | 306 | 11 |
| 4461 | 04/07/14 15:19:40 | | | | | 4:11 | 314 | 306 | 11 |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

plj

Page 118

CHAN-00009617





**WIRELINE**

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

---

Run Date:        02/28/2018
Run Time:        11:54:11
Voice Usage For: ██████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|-------------------|--------------------|-----------|--------------------|--------------|--------------|-----|-----------|-----------|
| 4462 | 04/07/14 15:44:44 | | | | | 0:16 | 314 | 306 | 11 |
| 4463 | 04/07/14 18:04:19 | | | | | 0:07 | 314 | 306 | 11 |
| 4464 | 04/07/14 20:01:06 | | | | | 20:21 | 314 | 306 | 11 |
| 4465 | 04/09/14 17:46:06 | | | | | 0:30 | 314 | 306 | 11 |
| 4466 | 04/09/14 17:47:22 | | | | | 0:00 | 288 | 119 | |
| 4467 | 04/09/14 18:41:13 | | | | | 0:08 | 314 | 306 | 11 |
| 4468 | 04/09/14 18:43:34 | | | | | 0:25 | 6633 | 60 | 163 |
| 4469 | 04/09/14 21:01:11 | | | | | 0:07 | 314 | 306 | 11 |
| 4470 | 04/10/14 00:17:50 | | | | | 0:25 | 5483 | 119 | |
| 4471 | 04/10/14 20:23:59 | | | | | 4:12 | 314 | 306 | 202 |
| 4472 | 04/10/14 20:29:10 | | | | | 0:25 | 288 | 119 | |
| 4473 | 04/10/14 20:29:12 | | | | | 0:25 | 314 | 306 | 11 |
| 4474 | 04/10/14 22:26:20 | | | | | 0:04 | 288 | 119 | |
| 4475 | 04/10/14 22:26:21 | | | | | 0:04 | 314 | 306 | 11 |
| 4476 | 04/10/14 22:27:04 | | | | | 3:39 | 314 | 306 | 11 |
| 4477 | 04/10/14 23:59:32 | | | | | 8:33 | 288 | 119 | |
| 4478 | 04/10/14 23:59:37 | | | | | 8:34 | 9 | 119 | |
| 4479 | 04/10/14 23:59:37 | | | | | 8:34 | 314 | 306 | 11 |
| 4480 | 04/11/14 02:47:44 | | | | | 0:08 | 314 | 306 | 11 |
| 4481 | 04/11/14 02:48:35 | | | | | 0:59 | 314 | 306 | 11 |
| 4482 | 04/11/14 16:23:32 | | | | | 0:14 | 9020 | 827 | 739 |
| 4483 | 04/11/14 17:04:21 | | | | | 12:26 | 802 | 60 | 146 |
| 4484 | 04/11/14 17:57:07 | | | | | 5:28 | 314 | 306 | 11 |
| 4485 | 04/11/14 18:33:01 | | | | | 2:08 | 9020 | 827 | 739 |
| 4486 | 04/11/14 20:30:26 | | | | | 33:05 | 314 | 306 | 11 |
| 4487 | 04/12/14 16:29:02 | | | | | 0:01 | | 129 | |
| 4488 | 04/12/14 17:16:32 | | | | | 0:52 | 314 | 306 | 11 |
| 4489 | 04/12/14 19:41:19 | | | | | 0:05 | 5483 | 119 | |
| 4490 | 04/12/14 20:15:38 | | | | | 0:03 | 5483 | 119 | |
| 4491 | 04/12/14 21:00:07 | | | | | 34:58 | | 129 | |
| 4492 | 04/12/14 21:35:36 | | | | | 0:19 | 288 | 342 | 1 |
| 4493 | 04/12/14 21:35:37 | | | | | 0:19 | 288 | 100 | 1 |
| 4494 | 04/12/14 21:35:37 | | | | | 0:19 | 288 | 141 | |
| 4495 | 04/12/14 21:35:57 | | | | | 25:23 | | 129 | |
| 4496 | 04/12/14 21:35:57 | | | | | 0:00 | | 100 | |
| 4497 | 04/13/14 20:06:37 | | | | | 0:00 | 5483 | 119 | |
| 4498 | 04/14/14 13:21:31 | | | | | 0:12 | 6633 | 60 | 163 |
| 4499 | 04/14/14 13:22:59 | | | | | 1:56 | 314 | 306 | 202 |

---

**AT&T Proprietary**

plj

The information contained here is for use by authorized persons only and is not for general distribution.

Page
119

CHAN-00009618

## WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        02/28/2018
Run Time:        11:54:11
Voice Usage For:

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4500 | 04/14/14 17:19:13 | | | | | 0:00 | 9020 | 827 | 701 |
| 4501 | 04/14/14 17:22:27 | | | | | 0:06 | 288 | 119 | |
| 4502 | 04/14/14 17:22:28 | | | | | 0:06 | 314 | 306 | 11 |
| 4503 | 04/14/14 18:32:42 | | | | | 0:05 | 314 | 306 | 202 |
| 4504 | 04/14/14 20:50:37 | | | | | 1:27 | 6633 | 60 | 163 |
| 4505 | 04/14/14 21:59:35 | | | | | 3:33 | 288 | 119 | |
| 4506 | 04/14/14 21:59:37 | | | | | 3:32 | 314 | 306 | 11 |
| 4507 | 04/14/14 23:58:13 | | | | | 0:00 | 288 | 119 | |
| 4508 | 04/15/14 02:09:26 | | | | | 0:04 | 314 | 306 | 11 |
| 4509 | 04/15/14 15:42:53 | | | | | 0:36 | 314 | 306 | 11 |
| 4510 | 04/15/14 15:49:12 | | | | | 2:34 | 288 | 119 | |
| 4511 | 04/15/14 15:49:14 | | | | | 2:34 | 314 | 306 | 11 |
| 4512 | 04/15/14 16:02:43 | | | | | 4:03 | 555 | 119 | |
| 4513 | 04/15/14 19:42:25 | | | | | 8:48 | 5483 | 119 | |
| 4514 | 04/15/14 20:40:25 | | | | | 3:52 | 9020 | 827 | 701 |
| 4515 | 04/15/14 20:45:39 | | | | | 0:05 | 314 | 306 | 11 |
| 4516 | 04/15/14 21:16:10 | | | | | 2:42 | 288 | 119 | |
| 4517 | 04/15/14 21:16:11 | | | | | 2:43 | 314 | 306 | 11 |
| 4518 | 04/16/14 00:16:57 | | | | | 0:24 | 314 | 306 | 11 |
| 4519 | 04/16/14 00:22:08 | | | | | 5:56 | 314 | 306 | 11 |
| 4520 | 04/16/14 00:22:08 | | | | | 5:56 | 288 | 119 | |
| 4521 | 04/16/14 03:06:25 | | | | | 0:10 | 314 | 306 | 11 |
| 4522 | 04/16/14 14:38:36 | | | | | 28:26 | 288 | 119 | |
| 4523 | 04/16/14 14:38:37 | | | | | 28:27 | 314 | 306 | 11 |
| 4524 | 04/16/14 17:49:14 | | | | | 2:20 | 288 | 119 | |
| 4525 | 04/16/14 17:49:15 | | | | | 2:20 | 314 | 306 | 11 |
| 4526 | 04/17/14 01:15:00 | | | | | 2:58 | 314 | 306 | 202 |
| 4527 | 04/17/14 02:09:18 | | | | | 0:02 | 6323 | 827 | 702 |
| 4528 | 04/17/14 02:09:45 | | | | | 24:07 | 288 | 119 | |
| 4529 | 04/17/14 02:09:46 | | | | | 24:07 | 314 | 306 | 11 |
| 4530 | 04/17/14 02:47:25 | | | | | 15:43 | 288 | 119 | |
| 4531 | 04/17/14 02:47:26 | | | | | 15:43 | 314 | 306 | 11 |
| 4532 | 04/17/14 22:46:40 | | | | | 4:50 | 6323 | 827 | 702 |
| 4533 | 04/17/14 22:58:53 | | | | | 0:00 | 314 | 306 | 11 |
| 4534 | 04/17/14 22:59:03 | | | | | 0:00 | 288 | 119 | |
| 4535 | 04/18/14 16:01:55 | | | | | 0:15 | 314 | 306 | 202 |
| 4536 | 04/18/14 16:14:26 | | | | | 0:04 | 314 | 306 | 202 |
| 4537 | 04/18/14 16:22:00 | | | | | 0:05 | 314 | 306 | 202 |

**AT&T Proprietary**

plj

The information contained here is for use by authorized persons only and is not for general distribution.

Page
120

CHAN-00009619

# WIRELINE

 AT&T

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          02/28/2018
Run Time:          11:54:33
Voice Usage For: ████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4538 | 04/18/14 16:22:02 | | | | | 0:05 | 2 | 343 | |
| 4539 | 04/18/14 16:44:14 | | | | | 1:31 | 9020 | 827 | 701 |
| 4540 | 04/18/14 16:46:21 | | | | | 3:25 | 288 | 110 | |
| 4541 | 04/18/14 16:46:27 | | | | | 3:26 | 288 | 60 | |
| 4542 | 04/18/14 22:46:23 | | | | | 0:03 | 5483 | 119 | |
| 4543 | 04/19/14 00:27:02 | | | | | 0:05 | 5483 | 119 | |
| 4544 | 04/19/14 00:27:43 | | | | | 0:02 | 5483 | 119 | |
| 4545 | 04/19/14 00:28:23 | | | | | 0:02 | 5483 | 119 | |
| 4546 | 04/19/14 00:29:11 | | | | | 0:03 | 5483 | 119 | |
| 4547 | 04/19/14 00:29:52 | | | | | 0:03 | 5483 | 119 | |
| 4548 | 04/20/14 23:28:17 | | | | | 0:03 | 5483 | 119 | |
| 4549 | 04/20/14 23:28:51 | | | | | 0:04 | 5483 | 119 | |
| 4550 | 04/20/14 23:49:01 | | | | | 0:03 | 5483 | 119 | |
| 4551 | 04/21/14 00:03:03 | | | | | 0:05 | 5483 | 119 | |
| 4552 | 04/21/14 00:15:39 | | | | | 0:05 | 5483 | 119 | |
| 4553 | 04/21/14 00:17:24 | | | | | 0:03 | 5483 | 119 | |
| 4554 | 04/21/14 00:57:11 | | | | | 0:12 | 5483 | 119 | |
| 4555 | 04/21/14 00:57:54 | | | | | 0:03 | 5483 | 119 | |
| 4556 | 04/21/14 01:06:04 | | | | | 0:05 | 5483 | 119 | |
| 4557 | 04/21/14 01:22:18 | | | | | 0:21 | 5483 | 119 | |
| 4558 | 04/21/14 01:23:20 | | | | | 1:29 | 5483 | 119 | |
| 4559 | 04/21/14 01:26:12 | | | | | 1:11 | 5483 | 119 | |
| 4560 | 04/21/14 02:55:07 | | | | | 0:33 | 314 | 306 | 11 |
| 4561 | 04/21/14 02:56:23 | | | | | 0:22 | 314 | 306 | 11 |
| 4562 | 04/21/14 03:45:24 | | | | | 0:05 | 314 | 306 | 11 |
| 4563 | 04/21/14 03:49:17 | | | | | 0:03 | 314 | 306 | 11 |
| 4564 | 04/21/14 04:05:01 | | | | | 0:10 | 314 | 306 | 11 |
| 4565 | 04/21/14 05:07:26 | | | | | 13:08 | 314 | 306 | 11 |
| 4566 | 04/21/14 21:53:18 | | | | | 0:02 | 5483 | 119 | |
| 4567 | 04/22/14 23:45:59 | | | | | 0:04 | 6323 | 827 | 702 |
| 4568 | 04/23/14 19:53:31 | | | | | 9:10 | 6633 | 60 | 163 |
| 4569 | 04/23/14 20:02:49 | | | | | 2:09 | 6323 | 827 | 702 |
| 4570 | 04/24/14 16:06:48 | | | | | 3:19 | 314 | 306 | 11 |
| 4571 | 04/24/14 16:06:48 | | | | | 3:19 | 288 | 119 | |
| 4572 | 04/24/14 23:20:07 | | | | | 0:06 | 5483 | 119 | |
| 4573 | 04/24/14 23:21:58 | | | | | 0:04 | 5483 | 119 | |
| 4574 | 04/25/14 01:03:40 | | | | | 1:25 | 5483 | 119 | |
| 4575 | 04/25/14 01:08:53 | | | | | 0:16 | 5483 | 119 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

plj

CHAN-00009620

# WIRELINE

 AT&T

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/28/2018
Run Time:
Voice Usage For: ███████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4576 | 04/25/14 16:37:52 | | | | | 16:19 | 288 | 119 | |
| 4577 | 04/25/14 16:37:54 | | | | | 16:19 | 314 | 306 | 11 |
| 4578 | 04/25/14 16:54:47 | | | | | 1:17 | 314 | 306 | 11 |
| 4579 | 04/25/14 16:54:47 | | | | | 1:17 | 288 | 119 | |
| 4580 | 04/25/14 20:13:16 | | | | | 0:02 | 6633 | 60 | 163 |
| 4581 | 04/26/14 16:26:37 | | | | | 1:16 | 314 | 306 | 11 |
| 4582 | 04/27/14 15:17:23 | | | | | 1:13 | 314 | 306 | 11 |
| 4583 | 04/27/14 17:27:33 | | | | | 0:21 | 314 | 306 | 11 |
| 4584 | 04/27/14 17:27:56 | | | | | 0:16 | 6633 | 60 | 163 |
| 4585 | 04/27/14 17:33:59 | | | | | 0:03 | 5483 | 119 | |
| 4586 | 04/27/14 18:17:19 | | | | | 0:34 | 5483 | 119 | |
| 4587 | 04/28/14 14:59:30 | | | | | 0:06 | 314 | 306 | 202 |
| 4588 | 04/28/14 22:28:50 | | | | | 8:16 | 6633 | 60 | 163 |
| 4589 | 04/29/14 15:16:31 | | | | | 2:38 | 6633 | 60 | 163 |
| 4590 | 04/29/14 15:47:40 | | | | | 1:42 | | 129 | |
| 4591 | 04/29/14 16:01:36 | | | | | 0:08 | 314 | 306 | 202 |
| 4592 | 04/29/14 20:49:40 | | | | | 0:27 | 314 | 306 | 202 |
| 4593 | 04/29/14 20:50:37 | | | | | 3:14 | 9020 | 827 | 701 |
| 4594 | 04/30/14 19:32:09 | | | | | 0:01 | 9020 | 827 | 848 |
| 4595 | 04/30/14 21:21:04 | | | | | 0:28 | 288 | 60 | |
| 4596 | 04/30/14 21:21:04 | | | | | 0:28 | 288 | 342 | |
| 4597 | 04/30/14 21:21:04 | | | | | 0:28 | 288 | 110 | |
| 4598 | 05/01/14 13:35:17 | | | | | 18:48 | 5483 | 119 | |
| 4599 | 05/01/14 18:07:51 | | | | | 1:13 | 314 | 306 | 11 |
| 4600 | 05/02/14 01:55:51 | | | | | 10:56 | 314 | 306 | 11 |
| 4601 | 05/02/14 02:50:46 | | | | | 0:11 | 5483 | 119 | |
| 4602 | 05/02/14 03:01:09 | | | | | 0:13 | 5483 | 119 | |
| 4603 | 05/02/14 03:01:22 | | | | | 0:03 | 5483 | 119 | |
| 4604 | 05/02/14 03:01:54 | | | | | 0:46 | 5483 | 119 | |
| 4605 | 05/02/14 15:28:49 | | | | | 2:07 | 6633 | 60 | 163 |
| 4606 | 05/02/14 16:43:11 | | | | | 0:13 | 314 | 306 | 11 |
| 4607 | 05/02/14 16:44:56 | | | | | 0:22 | 314 | 306 | 11 |
| 4608 | 05/02/14 16:59:36 | | | | | 0:09 | 6633 | 60 | 163 |
| 4609 | 05/02/14 17:43:35 | | | | | 0:29 | 5483 | 119 | |
| 4610 | 05/02/14 18:08:05 | | | | | 0:08 | 314 | 306 | 11 |
| 4611 | 05/02/14 18:25:55 | | | | | 0:48 | 6633 | 60 | 163 |
| 4612 | 05/02/14 19:16:21 | | | | | 2:17 | 314 | 306 | 11 |
| 4613 | 05/02/14 19:21:29 | | | | | 0:03 | 5483 | 119 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

CHAN-00009621

# WIRELINE

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

 AT&T

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For:

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4614 | 05/02/14 20:52:30 | | | | | 0:04 | 9020 | 827 | 879 |
| 4615 | 05/02/14 21:05:17 | | | | | 0:51 | 5483 | 119 | |
| 4616 | 05/02/14 21:24:27 | | | | | 3:08 | 9020 | 827 | 879 |
| 4617 | 05/03/14 16:11:46 | | | | | 5:01 | 314 | 306 | 11 |
| 4618 | 05/03/14 16:17:17 | | | | | 0:51 | 6633 | 60 | 163 |
| 4619 | 05/03/14 16:18:38 | | | | | 1:43 | 6633 | 60 | 163 |
| 4620 | 05/03/14 22:57:21 | | | | | 0:36 | 314 | 306 | 11 |
| 4621 | 05/03/14 23:25:39 | | | | | 0:33 | 6633 | 60 | 163 |
| 4622 | 05/03/14 23:33:10 | | | | | 0:13 | 6633 | 60 | 163 |
| 4623 | 05/03/14 23:33:11 | | | | | 0:06 | 314 | 306 | 11 |
| 4624 | 05/04/14 14:40:36 | | | | | 0:18 | 314 | 306 | 11 |
| 4625 | 05/04/14 14:41:35 | | | | | 0:07 | 314 | 306 | 11 |
| 4626 | 05/04/14 14:42:21 | | | | | 0:19 | 314 | 306 | 11 |
| 4627 | 05/04/14 14:43:13 | | | | | 0:32 | 314 | 306 | 11 |
| 4628 | 05/04/14 14:44:08 | | | | | 46:02 | 314 | 306 | 11 |
| 4629 | 05/04/14 15:58:56 | | | | | 0:35 | 6633 | 60 | 163 |
| 4630 | 05/04/14 15:59:43 | | | | | 0:04 | 6633 | 60 | 163 |
| 4631 | 05/04/14 23:41:49 | | | | | 2:14 | 314 | 306 | 11 |
| 4632 | 05/04/14 23:46:13 | | | | | 0:22 | 314 | 306 | 11 |
| 4633 | 05/04/14 23:47:29 | | | | | 5:08 | 5483 | 119 | |
| 4634 | 05/04/14 23:56:23 | | | | | 0:14 | 6633 | 60 | 163 |
| 4635 | 05/04/14 23:58:11 | | | | | 0:02 | 6633 | 60 | 163 |
| 4636 | 05/05/14 00:15:16 | | | | | 1:14 | 314 | 306 | 11 |
| 4637 | 05/05/14 13:25:00 | | | | | 4:41 | 314 | 306 | 11 |
| 4638 | 05/05/14 15:17:17 | | | | | 2:04 | 5483 | 119 | |
| 4639 | 05/05/14 15:23:13 | | | | | 5:09 | 314 | 306 | 11 |
| 4640 | 05/05/14 15:23:50 | | | | | 2:04 | 5483 | 119 | |
| 4641 | 05/05/14 16:05:42 | | | | | 4:18 | 314 | 306 | 11 |
| 4642 | 05/05/14 16:18:28 | | | | | 0:42 | 222 | 119 | |
| 4643 | 05/05/14 16:56:15 | | | | | 5:34 | 314 | 306 | 11 |
| 4644 | 05/05/14 17:02:27 | | | | | 5:03 | 6633 | 60 | 163 |
| 4645 | 05/05/14 19:40:22 | | | | | 4:54 | 6633 | 60 | 163 |
| 4646 | 05/05/14 20:08:21 | | | | | 2:17 | 6633 | 60 | 163 |
| 4647 | 05/05/14 21:37:26 | | | | | 1:25 | 432 | 141 | |
| 4648 | 05/05/14 22:26:46 | | | | | 0:03 | 5483 | 119 | |
| 4649 | 05/05/14 23:00:26 | | | | | 0:26 | 314 | 306 | 11 |
| 4650 | 05/05/14 23:01:58 | | | | | 0:25 | 6633 | 60 | 163 |
| 4651 | 05/05/14 23:02:37 | | | | | 0:03 | 6633 | 60 | 163 |

**AT&T Proprietary**

plj

The information contained here is for use by authorized persons only and is not for general distribution.

Page
123

CHAN-00009622

# WIRELINE



2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For: ▮▮▮▮▮▮▮

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|-----------|---------------------|----------------|---------------|------|-----------|------------|
| 4652 | 05/05/14 23:04:08 | | | | | 0:26 | 6633 | 60 | 163 |
| 4653 | 05/05/14 23:05:14 | | | | | 0:03 | 5483 | 119 | |
| 4654 | 05/05/14 23:08:19 | | | | | 0:52 | 314 | 306 | 11 |
| 4655 | 05/05/14 23:09:39 | | | | | 0:10 | 314 | 306 | 11 |
| 4656 | 05/05/14 23:13:42 | | | | | 0:30 | 6633 | 60 | 163 |
| 4657 | 05/05/14 23:16:55 | | | | | 5:37 | 314 | 306 | 11 |
| 4658 | 05/05/14 23:19:25 | | | | | 0:23 | 5483 | 119 | |
| 4659 | 05/06/14 00:20:27 | | | | | 1:04 | 314 | 306 | 11 |
| 4660 | 05/06/14 00:28:06 | | | | | 0:17 | 6633 | 60 | 163 |
| 4661 | 05/06/14 01:11:57 | | | | | 1:35 | 6633 | 60 | 163 |
| 4662 | 05/06/14 04:49:01 | | | | | 10:45 | 314 | 306 | 11 |
| 4663 | 05/06/14 15:30:33 | | | | | 1:02 | 314 | 306 | 11 |
| 4664 | 05/06/14 15:31:52 | | | | | 0:08 | 314 | 306 | 11 |
| 4665 | 05/06/14 15:32:33 | | | | | 0:12 | 314 | 306 | 11 |
| 4666 | 05/06/14 15:35:23 | | | | | 4:16 | 6633 | 60 | 163 |
| 4667 | 05/06/14 15:41:36 | | | | | 0:05 | 314 | 306 | 11 |
| 4668 | 05/06/14 15:47:49 | | | | | 1:07 | 6633 | 60 | 163 |
| 4669 | 05/06/14 16:35:02 | | | | | 3:42 | 314 | 306 | 11 |
| 4670 | 05/06/14 20:19:37 | | | | | 1:50 | 314 | 306 | 11 |
| 4671 | 05/06/14 20:37:24 | | | | | 0:26 | 6633 | 60 | 163 |
| 4672 | 05/06/14 21:00:51 | | | | | 0:33 | 314 | 306 | 11 |
| 4673 | 05/06/14 21:20:52 | | | | | 1:28 | 6633 | 60 | 163 |
| 4674 | 05/06/14 21:30:04 | | | | | 0:04 | 6633 | 60 | 163 |
| 4675 | 05/06/14 21:30:33 | | | | | 0:04 | 6633 | 60 | 163 |
| 4676 | 05/06/14 22:54:57 | | | | | 0:43 | 5483 | 119 | |
| 4677 | 05/07/14 00:28:42 | | | | | 0:36 | 288 | 60 | |
| 4678 | 05/07/14 00:28:42 | | | | | 0:36 | 288 | 342 | |
| 4679 | 05/07/14 00:28:42 | | | | | 0:36 | 288 | 110 | |
| 4680 | 05/07/14 10:47:54 | | | | | 0:09 | 314 | 306 | 11 |
| 4681 | 05/07/14 10:48:44 | | | | | 2:59 | 314 | 306 | 11 |
| 4682 | 05/07/14 16:26:35 | | | | | 0:30 | 6633 | 306 | 163 |
| 4683 | 05/07/14 20:06:55 | | | | | 0:14 | 314 | 306 | 11 |
| 4684 | 05/07/14 20:18:36 | | | | | 0:54 | 6633 | 60 | 163 |
| 4685 | 05/07/14 22:50:28 | | | | | 0:27 | 5483 | 119 | |
| 4686 | 05/08/14 16:30:22 | | | | | 0:38 | 222 | 119 | |
| 4687 | 05/08/14 21:38:39 | | | | | 7:32 | 5342 | 342 | |
| 4688 | 05/08/14 21:38:39 | | | | | 7:32 | 5342 | 60 | |
| 4689 | 05/09/14 01:04:51 | | | | | 0:36 | 288 | 342 | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

CHAN-00009623

**WIRELINE**

 AT&T

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/28/2018
Run Time:        11:54:33
Voice Usage For: ███████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|-----------|--------------------|---------------|--------------|-----|-----------|------------|
| 4690 | 05/09/14 01:04:51 | | | | | 0:36 | 288 | 110 | |
| 4691 | 05/09/14 01:04:51 | | | | | 0:37 | 288 | 60 | |
| 4692 | 05/09/14 12:28:03 | | | | | 0:32 | 5483 | 119 | |
| 4693 | 05/09/14 15:11:33 | | | | | 0:41 | 314 | 306 | 11 |
| 4694 | 05/09/14 16:12:53 | | | | | 0:08 | 314 | 306 | 11 |
| 4695 | 05/09/14 18:22:57 | | | | | 0:44 | 288 | 119 | |
| 4696 | 05/09/14 18:22:58 | | | | | 0:43 | 314 | 306 | 11 |
| 4697 | 05/09/14 18:55:34 | | | | | 1:07 | 5483 | 119 | |
| 4698 | 05/09/14 20:05:16 | | | | | 0:09 | 314 | 306 | 11 |
| 4699 | 05/09/14 20:05:45 | | | | | 2:04 | 6633 | 60 | 163 |
| 4700 | 05/09/14 22:20:35 | | | | | 0:24 | 288 | 342 | |
| 4701 | 05/09/14 22:20:35 | | | | | 0:24 | 288 | 110 | |
| 4702 | 05/09/14 22:20:35 | | | | | 0:24 | 288 | 60 | |
| 4703 | 05/09/14 22:30:10 | | | | | 0:03 | 288 | 119 | |
| 4704 | 05/09/14 22:30:11 | | | | | 0:03 | 314 | 306 | 11 |
| 4705 | 05/10/14 00:19:28 | | | | | 2:33 | 6323 | 827 | 702 |
| 4706 | 05/10/14 21:02:16 | | | | | 0:00 | 5102 | 141 | |
| 4707 | 05/10/14 21:03:47 | | | | | 0:19 | 5102 | 141 | |
| 4708 | 05/10/14 21:09:32 | | | | | 2:56 | 5102 | 141 | |
| 4709 | 05/11/14 19:02:51 | | | | | 0:03 | 5483 | 119 | |
| 4710 | 05/11/14 19:19:38 | | | | | 0:03 | 5483 | 119 | |
| 4711 | 05/12/14 16:27:31 | | | | | 3:37 | 6633 | 60 | 163 |
| 4712 | 05/13/14 00:48:54 | | | | | 1:15 | 288 | 100 | 1 |
| 4713 | 05/13/14 00:48:54 | | | | | 17:59 | 288 | 141 | |
| 4714 | 05/13/14 00:48:54 | | | | | 17:59 | 288 | 342 | 1 |
| 4715 | 05/13/14 00:50:10 | | | | | 16:43 | | 100 | |
| 4716 | 05/13/14 00:50:10 | | | | | 16:43 | 288 | 342 | 1 |
| 4717 | 05/13/14 04:30:48 | | | | | 0:10 | 314 | 306 | 11 |
| 4718 | 05/13/14 14:19:46 | | | | | 0:00 | 222 | 119 | |
| 4719 | 05/13/14 14:40:58 | | | | | 0:38 | 222 | 119 | |
| 4720 | 05/13/14 14:53:26 | | | | | 12:11 | 314 | 306 | 11 |
| 4721 | 05/13/14 15:47:39 | | | | | 1:05 | 6633 | 60 | 163 |
| 4722 | 05/13/14 17:57:00 | | | | | 1:09 | | 309 | |
| 4723 | 05/13/14 20:55:28 | | | | | 10:36 | 314 | 306 | 11 |
| 4724 | 05/14/14 01:03:09 | | | | | 0:00 | 5483 | 119 | |
| 4725 | 05/14/14 01:04:10 | | | | | 0:26 | 5483 | 119 | |
| 4726 | 05/14/14 15:00:16 | | | | | 7:22 | 314 | 306 | 11 |
| 4727 | 05/14/14 15:07:56 | | | | | 0:58 | 314 | 306 | 11 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

CHAN-00009624

**WIRELINE**

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.



Run Date: 02/28/2018
Run Time: 11:54:32
Voice Usage For: ▮▮▮▮▮

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|-----|-----------|------------|
| 4728 | 05/14/14 15:31:12 | | | | | 0:31 | 288 | 110 | |
| 4729 | 05/14/14 15:31:12 | | | | | 0:32 | 288 | 342 | |
| 4730 | 05/14/14 15:31:12 | | | | | 0:32 | 288 | 60 | |
| 4731 | 05/15/14 00:12:36 | | | | | 0:00 | 1 | 129 | |
| 4732 | 05/15/14 00:32:17 | | | | | 0:45 | 314 | 306 | 11 |
| 4733 | 05/15/14 00:33:18 | | | | | 0:05 | 314 | 306 | 11 |
| 4734 | 05/15/14 00:33:20 | | | | | 0:03 | 6633 | 60 | 163 |
| 4735 | 05/15/14 00:34:18 | | | | | 0:05 | 314 | 306 | 11 |
| 4736 | 05/15/14 00:34:57 | | | | | 1:30 | 6633 | 60 | 163 |
| 4737 | 05/15/14 15:19:46 | | | | | 0:01 | 6633 | 60 | 163 |
| 4738 | 05/15/14 15:20:09 | | | | | 0:02 | 6633 | 60 | 163 |
| 4739 | 05/15/14 15:20:09 | | | | | 0:05 | 314 | 306 | 11 |
| 4740 | 05/15/14 15:21:08 | | | | | 0:48 | 314 | 306 | 11 |
| 4741 | 05/15/14 15:22:26 | | | | | 3:12 | 314 | 306 | 11 |
| 4742 | 05/15/14 18:27:59 | | | | | 0:06 | 5342 | 342 | |
| 4743 | 05/15/14 18:28:01 | | | | | 0:06 | 5342 | 60 | |
| 4744 | 05/16/14 00:53:05 | | | | | 0:00 | 1 | 129 | |
| 4745 | 05/16/14 02:25:42 | | | | | 0:00 | 1 | 129 | |
| 4746 | 05/16/14 14:47:08 | | | | | 6:23 | 314 | 306 | 202 |
| 4747 | 05/16/14 18:49:43 | | | | | 6:56 | 5230 | 60 | 190 |
| 4748 | 05/16/14 21:13:03 | | | | | 5:15 | 314 | 306 | 11 |
| 4749 | 05/16/14 21:13:11 | | | | | 5:15 | 288 | 119 | |
| 4750 | 05/17/14 03:29:28 | | | | | 13:26 | 222 | 141 | |
| 4751 | 05/17/14 13:57:11 | | | | | 0:29 | 6633 | 60 | 163 |
| 4752 | 05/18/14 01:51:23 | | | | | 8:37 | 6633 | 60 | 163 |
| 4753 | 05/18/14 15:49:27 | | | | | 1:48 | 314 | 306 | 11 |
| 4754 | 05/19/14 15:03:03 | | | | | 0:15 | 9020 | 827 | 701 |
| 4755 | 05/19/14 15:10:50 | | | | | 3:10 | 9020 | 827 | 701 |
| 4756 | 05/19/14 15:46:51 | | | | | 0:35 | 6633 | 60 | 163 |
| 4757 | 05/19/14 17:30:51 | | | | | 0:00 | 9020 | 827 | 701 |
| 4758 | 05/19/14 17:43:21 | | | | | 0:44 | 314 | 306 | 11 |
| 4759 | 05/19/14 18:41:51 | | | | | 0:09 | 314 | 306 | 11 |
| 4760 | 05/19/14 18:45:58 | | | | | 0:11 | 6633 | 60 | 163 |
| 4761 | 05/19/14 23:46:33 | | | | | 1:34 | 314 | 306 | 11 |
| 4762 | 05/19/14 23:53:50 | | | | | 1:23 | 314 | 306 | 11 |
| 4763 | 05/20/14 17:04:22 | | | | | 15:50 | 314 | 306 | 11 |
| 4764 | 05/20/14 20:27:59 | | | | | 0:08 | 5483 | 119 | |
| 4765 | 05/20/14 20:28:16 | | | | | 0:14 | 5483 | 119 | |

**AT&T Proprietary**

plj

The information contained here is for use by authorized persons only and is not for general distribution.

Page 126

CHAN-00009625

**WIRELINE**

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in UTC.

 AT&T

Run Date:      02/28/2018
Run Time:      11:54:32
Voice Usage For: ███████████

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 4766 | 05/20/14 20:41:42 | | | | | 2:38 | 222 | 119 | |
| 4767 | 05/20/14 21:13:35 | | | | | 0:05 | 5483 | 119 | |
| 4768 | 05/21/14 00:37:24 | | | | | 0:09 | 314 | 306 | 11 |
| 4769 | 05/21/14 01:03:49 | | | | | 1:18 | 5483 | 119 | |
| 4770 | 05/21/14 04:00:36 | | | | | 2:49 | 5483 | 119 | |
| 4771 | 05/21/14 07:27:15 | | | | | 12:29 | 314 | 306 | 202 |
| 4772 | 05/21/14 17:05:37 | | | | | 1:20 | | 309 | |
| 4773 | 05/21/14 18:00:05 | | | | | 0:03 | 5483 | 119 | |
| 4774 | 05/21/14 18:05:07 | | | | | 0:04 | 5483 | 119 | |
| 4775 | 05/21/14 19:03:36 | | | | | 2:10 | 9020 | 827 | 701 |
| 4776 | 05/21/14 19:47:01 | | | | | 0:07 | 314 | 306 | 11 |
| 4777 | 05/21/14 19:47:37 | | | | | 1:33 | 314 | 306 | 11 |
| 4778 | 05/21/14 19:49:56 | | | | | 0:03 | 5483 | 119 | |
| 4779 | 05/21/14 19:53:36 | | | | | 0:10 | 5483 | 119 | |
| 4780 | 05/21/14 19:59:25 | | | | | 12:40 | 314 | 306 | 11 |
| 4781 | 05/21/14 20:25:36 | | | | | 2:40 | 314 | 306 | 11 |
| 4782 | 05/21/14 21:55:00 | | | | | 0:03 | 5483 | 119 | |
| 4783 | 05/22/14 14:58:49 | | | | | 1:58 | 5483 | 119 | |
| 4784 | 05/22/14 15:21:13 | | | | | 1:53 | 288 | 119 | |
| 4785 | 05/22/14 15:21:14 | | | | | 1:53 | 314 | 306 | 11 |
| 4786 | 05/22/14 15:55:19 | | | | | 12:24 | 5483 | 119 | |
| 4787 | 05/22/14 19:24:48 | | | | | 0:09 | 314 | 306 | 11 |
| 4788 | 05/22/14 19:56:08 | | | | | 1:00 | 314 | 306 | 202 |
| 4789 | 05/22/14 19:57:40 | | | | | 3:57 | 9020 | 827 | 701 |
| 4790 | 05/22/14 20:05:52 | | | | | 0:04 | 314 | 306 | 202 |
| 4791 | 05/22/14 21:08:20 | | | | | 0:03 | 5483 | 119 | |
| 4792 | 05/22/14 21:08:56 | | | | | 2:04 | 5483 | 119 | |
| 4793 | 05/22/14 21:33:55 | | | | | 0:04 | 5483 | 119 | |
| 4794 | 05/22/14 22:53:27 | | | | | 0:30 | 6633 | 60 | 163 |
| 4795 | 05/22/14 23:44:11 | | | | | 0:04 | 5483 | 119 | |
| 4796 | 05/22/14 23:50:50 | | | | | 0:03 | 5483 | 119 | |
| 4797 | 05/22/14 23:59:34 | | | | | 0:11 | 5483 | 119 | |
| 4798 | 05/23/14 00:03:54 | | | | | 0:03 | 5483 | 119 | |
| 4799 | 05/23/14 02:41:53 | | | | | 3:16 | 222 | 141 | |
| 4800 | 05/23/14 20:44:54 | | | | | 0:08 | 314 | 306 | 11 |
| 4801 | 05/24/14 18:54:35 | | | | | 0:07 | 314 | 306 | 202 |
| 4802 | 05/24/14 19:13:00 | | | | | 0:20 | 314 | 306 | 202 |
| 4803 | 05/24/14 19:59:03 | | | | | 0:05 | 314 | 306 | 202 |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

plj

CHAN-00009626

**WIRELINE**

 AT&T

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/28/2018
Run Time:      11:54:32
Voice Usage For: ▆▆▆▆▆

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|------|-----------|------------|
| 4804 | 05/24/14 20:46:00 | | | | | 0:22 | 9020 | 827 | 879 |
| 4805 | 05/24/14 20:54:35 | | | | | 0:05 | 314 | 306 | 202 |
| 4806 | 05/24/14 20:54:36 | | | | | 0:05 | 2 | 343 | |
| 4807 | 05/24/14 21:04:33 | | | | | 0:09 | 314 | 306 | 202 |
| 4808 | 05/27/14 03:50:12 | | | | | 2:01 | 288 | 141 | |
| 4809 | 05/27/14 03:50:12 | | | | | 2:01 | 288 | 342 | 1 |
| 4810 | 05/27/14 03:50:13 | | | | | 1:49 | 288 | 100 | 1 |
| 4811 | 05/27/14 03:52:02 | | | | | 0:12 | | 100 | |
| 4812 | 05/27/14 14:01:41 | | | | | 0:07 | 5483 | 119 | |
| 4813 | 05/27/14 14:11:47 | | | | | 0:03 | 5483 | 119 | |
| 4814 | 05/28/14 01:08:55 | | | | | 1:15 | 288 | 100 | 1 |
| 4815 | 05/28/14 01:08:55 | | | | | 30:19 | 288 | 141 | |
| 4816 | 05/28/14 01:08:55 | | | | | 30:20 | 288 | 342 | 1 |
| 4817 | 05/28/14 01:10:10 | | | | | 29:05 | | 100 | |
| 4818 | 05/28/14 01:10:10 | | | | | 29:05 | 288 | 342 | 1 |
| 4819 | 05/28/14 14:57:58 | | | | | 1:12 | 6633 | 60 | 163 |
| 4820 | 05/28/14 15:15:11 | | | | | 0:41 | | 129 | |
| 4821 | 05/28/14 15:58:09 | | | | | 28:36 | 314 | 306 | 11 |
| 4822 | 05/28/14 16:27:11 | | | | | 0:08 | 314 | 306 | 11 |
| 4823 | 05/28/14 17:30:01 | | | | | 0:59 | 1 | 309 | |
| 4824 | 05/28/14 18:48:20 | | | | | 0:07 | 314 | 306 | 202 |
| 4825 | 05/28/14 18:50:08 | | | | | 0:09 | 314 | 306 | 11 |
| 4826 | 05/28/14 19:20:59 | | | | | 0:17 | 314 | 306 | 11 |
| 4827 | 05/28/14 21:06:32 | | | | | 0:56 | 1 | 129 | |
| 4828 | 05/28/14 21:08:40 | | | | | 19:56 | 314 | 306 | 11 |
| 4829 | 05/28/14 21:27:54 | | | | | 0:39 | 9020 | 827 | 701 |
| 4830 | 05/28/14 23:04:40 | | | | | 0:00 | 5483 | 119 | |
| 4831 | 05/29/14 00:01:48 | | | | | 0:05 | 314 | 306 | 11 |
| 4832 | 05/29/14 00:15:29 | | | | | 0:29 | 314 | 306 | 11 |
| 4833 | 05/29/14 00:16:19 | | | | | 0:02 | 6633 | 60 | 163 |
| 4834 | 05/29/14 00:16:31 | | | | | 2:26 | 314 | 306 | 11 |
| 4835 | 05/29/14 14:52:49 | | | | | 33:02 | 9020 | 827 | 844 |
| 4836 | 05/29/14 15:25:35 | | | | | 1:15 | 5230 | 60 | 190 |
| 4837 | 05/29/14 15:26:27 | | | | | 0:21 | 9020 | 827 | 844 |
| 4838 | 05/29/14 15:27:37 | | | | | 2:39 | 314 | 306 | 11 |
| 4839 | 05/29/14 16:40:04 | | | | | 0:03 | 6633 | 60 | 163 |
| 4840 | 05/29/14 17:04:33 | | | | | 0:05 | 9020 | 827 | 701 |
| 4841 | 05/29/14 19:44:07 | | | | | 0:52 | 1 | 129 | |

CHAN-00009627

**WIRELINE**

2424188
02/28/2018

AT&T has queried for records from 01/01/2012 12:00:00am to 01/29/2018 11:59:59pm
AT&T has queried for records using Eastern Time Zone. AT&T's records are stored and provided in
UTC.

 AT&T

Run Date:        02/28/2018
Run Time:        11:54:32
Voice Usage For: ▮▮▮▮▮

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|-----|-----------|------------|
| 4842 | 05/29/14 20:34:28 | | | | | 2:23 | 314 | 306 | 11 |
| 4843 | 05/29/14 21:46:37 | | | | | 0:03 | 9020 | 827 | 701 |
| 4844 | 05/30/14 01:29:36 | | | | | 0:03 | 6633 | 60 | 163 |
| 4845 | 05/30/14 01:31:40 | | | | | 0:05 | 6633 | 60 | 163 |
| 4846 | 05/30/14 01:56:15 | | | | | 0:03 | 6633 | 60 | 163 |
| 4847 | 05/30/14 17:53:28 | | | | | 0:00 | 9020 | 827 | 701 |
| 4848 | 05/30/14 18:51:09 | | | | | 0:06 | 314 | 306 | 202 |
| 4849 | 05/30/14 21:00:49 | | | | | 0:03 | 5483 | 119 | |
| 4850 | 05/30/14 21:27:19 | | | | | 3:27 | 9020 | 827 | 701 |
| 4851 | 05/30/14 23:03:49 | | | | | 6:03 | 9020 | 827 | 701 |
| 4852 | 05/30/14 23:32:17 | | | | | 2:08 | 314 | 306 | 11 |
| 4853 | 05/30/14 23:40:06 | | | | | 4:00 | 314 | 306 | 11 |
| 4854 | 05/31/14 17:04:29 | | | | | 0:03 | 6633 | 60 | 163 |
| 4855 | 05/31/14 17:11:51 | | | | | 3:17 | 314 | 306 | 11 |
| 4856 | 05/31/14 17:24:09 | | | | | 2:14 | 432 | 141 | |
| 4857 | 05/31/14 17:26:37 | | | | | 6:08 | 432 | 141 | |
| 4858 | 06/01/14 02:00:05 | | | | | 0:30 | 314 | 306 | 11 |
| 4859 | 06/01/14 16:41:48 | | | | | 1:24 | 314 | 306 | 11 |
| 4860 | 06/01/14 16:55:54 | | | | | 0:05 | 6633 | 60 | 163 |
| 4861 | 06/01/14 16:56:15 | | | | | 0:05 | 6633 | 60 | 163 |
| 4862 | 06/01/14 16:56:42 | | | | | 0:09 | 6633 | 60 | 163 |
| 4863 | 06/01/14 16:57:12 | | | | | 0:04 | 6633 | 60 | 163 |
| 4864 | 06/01/14 16:59:52 | | | | | 0:05 | 2 | 343 | |
| 4865 | 06/01/14 16:59:52 | | | | | 0:05 | 6633 | 60 | 163 |
| 4866 | 06/01/14 17:02:53 | | | | | 0:05 | 6633 | 60 | 163 |
| 4867 | 06/02/14 14:01:45 | | | | | 5:42 | 5483 | 119 | |
| 4868 | 06/02/14 18:33:47 | | | | | 4:20 | 555 | 119 | |
| 4869 | 06/02/14 18:41:12 | | | | | 0:32 | 314 | 306 | 11 |
| 4870 | 06/02/14 23:33:16 | | | | | 0:52 | 5483 | 119 | |
| 4871 | 06/02/14 23:36:21 | | | | | 0:23 | 555 | 119 | |
| 4872 | 06/03/14 00:38:43 | | | | | 0:26 | 5483 | 119 | |
| 4873 | 06/03/14 15:44:55 | | | | | 8:56 | 314 | 306 | 11 |
| 4874 | 06/03/14 23:20:18 | | | | | 0:07 | 6633 | 60 | 163 |
| 4875 | 06/04/14 03:44:19 | | | | | 0:13 | 5483 | 119 | |
| 4876 | 06/04/14 20:35:42 | | | | | 2:27 | 314 | 306 | 11 |
| 4877 | 06/05/14 05:54:28 | | | | | 0:06 | 444 | 141 | |
| 4878 | 06/05/14 14:37:53 | | | | | 0:05 | 5483 | 119 | |
| 4879 | 06/05/14 14:44:26 | | | | | 0:12 | 5483 | 119 | |

**AT&T Proprietary**

plj

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
129

CHAN-00009628